**UNITED STATES of America,**
**Appellee,**

v.

**Victor WARE, Defendant–Appellant.**

**No. 09–1494–cr.**

United States Court of Appeals,
Second Circuit.

July 27, 2010.

---

Alexander Bunin, Federal Public Defender (James P. Egan and James F. Greenwald, of counsel), Syracuse, New York, for Appellant.

Andrew T. Baxter, United States Attorney for the Northern District of New York (Carl G. Eurenius, Assistant United States Attorney, of counsel), Syracuse, New York, for Appellee.

PRESENT: RALPH K. WINTER, JOSE A. CABRANES and REENA RAGGI, Circuit Judges.

**SUMMARY ORDER**

Victor Ware was convicted, upon a guilty plea, of two counts of transmitting threatening communications in interstate commerce in violation of 18 U.S.C. § 875(c), and is now serving concurrent terms of 60 months' incarceration. On appeal, he argues that his sentence is infected by a procedural error in his Guidelines calculation, *see United States v. Jones,* 531 F.3d 163, 170 (2d Cir.2008) (noting that improper Guidelines calculation is procedural error), specifically the erroneous application of a six-level enhancement pursuant to U.S.S.G. § 2A6.1(b)(1) for offense conduct evidencing an intent to carry out the relevant threats. We review the district court's factual findings for clear error and its application of a sentencing enhancement to facts not in dispute *de novo. See United States v. Dhafir,* 577 F.3d 411, 414 (2d Cir.2009); *United States v. Sash,* 396 F.3d 515, 520 (2d Cir.2005). In doing so, we assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

Ware contends that the § 2A6.1(b)(1) enhancement was improper because nothing in the record suggests that he had made any plans to travel from Arizona to Syracuse to carry out his threats. Such an enhancement is warranted, however, when "the offense involved *any* conduct evidencing an intent to carry out [the] threat." U.S.S.G. § 2A6.1(b)(1) (emphasis added). In this case, after threatening to kill his ex-girlfriend with a firearm and boasting about his possession of hollow point bullets, Ware was arrested in possession of a loaded firearm and the type of bullets referenced in his threats. *See* Presentence Report ¶¶ 9–12, 21. This evidence, coupled with Ware's history of physically abusing his girlfriend, *see id.* ¶¶ 46, 69–70, and his transmittal to her of photographs of a gun and of himself wearing a bullet proof vest, *see id.* ¶ 10, were sufficient to permit the district court to find it more likely than not that he intended to carry out his homicidal threat. *See*

*United States v. Awan,* 607 F.3d 306, 312 (2d Cir.2010) ("When finding facts relevant to sentencing for Guidelines calculation purposes, the district court [is] required to use the preponderance of the evidence standard." (alteration in original; internal quotation marks omitted)). Although the district court did not specifically recite all these facts, its statement that it had reviewed "all the pertinent information, including the presentence investigation report" where these facts were detailed, Sent'g Tr. at 12, is sufficient to permit us to review the basis for its finding. Accordingly, we identify no error in the district court's application of the § 2A6.1(b)(1) enhancement. *See United States v. Kirsh,* 54 F.3d 1062, 1073 (2d Cir.1995) (upholding § 2A6.1(b)(1) enhancement where district court inferred requisite intent from defendants' purchase of firearms and attempted purchase of ammunition); *accord United States v. Carter,* 111 F.3d 509, 513–14 (7th Cir.1997) (rejecting § 2A6.1(b)(1) challenge by defendant who had made no travel plans to victim's location but who possessed semi-automatic pistol and ammunition, and who had history of abusing recipient of threats (citing *Kirsh* )).

We have considered Ware's remaining arguments and conclude that they lack merit. For the foregoing reasons, the April 10, 2009 judgment of the district court is AFFIRMED.